Iowa/Illinois Pain Consultants, PC
PO Box # 580
Bettendorf, IA  52722

Susan M Thole
210 E. Franklin St  # 201
Eldridge, IA 52748

Direct Deposit

**Employee Pay Stub**   Check number: DD1186   Pay Period: 10/01/2018 - 10/31/2018   Pay Date: 11/05/2018

| Employee | | | | | SSN | | | |
|---|---|---|---|---|---|---|---|---|
| Susan M Thole, 210 E. Franklin St # 201, Eldridge, IA 52748 | | | | | ***-**-5668 | | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Wages | 16:30 | 25.00 | 412.50 | 3,635.42 | Checking - ***3139 | | | 368.94 |
| **Taxes** | | | **Current** | **YTD Amount** | **Paid Time Off** | Earned | YTD Used | Available |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 | Sick | 0:00 | | 0:00 |
| Federal Withholding | | | -10.00 | -57.00 | Vacation | 0:00 | | 0:00 |
| Social Security Employee | | | -25.58 | -225.40 | **Memo** | | | |
| Medicare Employee | | | -5.98 | -52.71 | Direct Deposit | | | |
| IA - Withholding | | | -2.00 | -13.00 | | | | |
| | | | -43.56 | -348.11 | | | | |
| **Net Pay** | | | **368.94** | **3,287.31** | | | | |

Iowa/Illinois Pain Consultants, PC, PO Box # 580, Bettendorf, IA  52722

Iowa/Illinois Pain Consultants, PC
PO Box # 580
Bettendorf, IA 52722

Susan M Thole
210 E. Franklin St # 201
Eldridge, IA 52748

Direct Deposit

**Employee Pay Stub**        Check number: DD1192              Pay Period: 11/01/2018 - 11/30/2018         Pay Date: 12/05/2018

| Employee | | | | | SSN | | | |
|---|---|---|---|---|---|---|---|---|
| Susan M Thole, 210 E. Franklin St # 201, Eldridge, IA 52748 | | | | | ***-**-5688 | | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Wages | 12:15 | 25.00 | 306.25 | 3,941.67 | Checking - ***3139 | | | 281.83 |
| **Taxes** | | | **Current** | **YTD Amount** | **Paid Time Off** | **Earned** | **YTD Used** | **Available** |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 | Sick | 0:00 | | 0:00 |
| Federal Withholding | | | 0.00 | -57.00 | Vacation | 0:00 | | 0:00 |
| Social Security Employee | | | -18.98 | -244.38 | **Memo** | | | |
| Medicare Employee | | | -4.44 | -57.15 | Direct Deposit | | | |
| IA - Withholding | | | -1.00 | -14.00 | | | | |
| | | | -24.42 | -372.53 | | | | |
| **Net Pay** | | | **281.83** | **3,569.14** | | | | |

Iowa/Illinois Pain Consultants, PC, PO Box # 580, Bettendorf, IA  52722

Iowa/Illinois Pain Consultants, PC
PO Box # 580
Bettendorf, IA  52722


Susan M Thole
210 E. Franklin St # 201
Eldridge, IA 52748


Direct Deposit


**Employee Pay Stub**          Check number: DD1197          Pay Period: 11/26/2018 - 12/25/2018          Pay Date: 12/05/2018

| Employee | | | | | SSN | | | |
|---|---|---|---|---|---|---|---|---|
| Susan M Thole, 210 E. Franklin St # 201, Eldridge, IA 52748 | | | | | ***-**-5668 | | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Christmas Check | | 200.00 | 200.00 | 200.00 | Checking - ***3139 | | | 184.70 |
| Wages | | | | 3,941.87 | | | | |
| | 0.00 | | 200.00 | 4,141.87 | **Paid Time Off** | Earned | YTD Used | Available |
| **Taxes** | | | Current | YTD Amount | Sick | 0:00 | | 0:00 |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 | Vacation | 0:00 | | 0:00 |
| Federal Withholding | | | 0.00 | -57.00 | **Memo** | | | |
| Social Security Employee | | | -12.40 | -256.78 | Direct Deposit | | | |
| Medicare Employee | | | -2.90 | -60.05 | | | | |
| IA - Withholding | | | 0.00 | -14.00 | | | | |
| | | | -15.30 | -387.83 | | | | |
| **Net Pay** | | | **184.70** | **3,753.84** | | | | |

Iowa/Illinois Pain Consultants, PC
PO Box # 580
Bettendorf, IA  52722

Susan M Thole
210 E. Franklin St  # 201
Eldridge, IA 52748

Direct Deposit

| **Employee Pay Stub** | | Check number: DD1202 | | | **Pay Period: 12/01/2018 - 12/31/2018** | | **Pay Date: 01/04/2019** |
|---|---|---|---|---|---|---|---|

| **Employee** | | | | | **SSN** | **Status (Fed/State)** | **Allowances/Extra** |
|---|---|---|---|---|---|---|---|
| Susan M Thole, 210 E. Franklin St  # 201, Eldridge, IA 52748 | | | | | ***-**-5668 | Single/Single | Fed-0/0/IA-0/0 |

| **Earnings and Hours** | **Qty** | **Rate** | **Current** | **YTD Amount** | **Direct Deposit** | | **Amount** |
|---|---|---|---|---|---|---|---|
| Wages | 12:30 | 25.00 | 312.50 | 312.50 | Checking - ***3139 | | 287.59 |
| **Taxes** | | | **Current** | **YTD Amount** | **Memo** | | |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 | Direct Deposit | | |
| Federal Withholding | | | 0.00 | 0.00 | | | |
| Social Security Employee | | | -19.38 | -19.38 | | | |
| Medicare Employee | | | -4.53 | -4.53 | | | |
| IA - Withholding | | | -1.00 | -1.00 | | | |
| | | | -24.91 | -24.91 | | | |
| **Net Pay** | | | **287.59** | **287.59** | | | |

Iowa/Illinois Pain Consultants, PC
PO Box # 580
Bettendorf, IA  52722

Susan M Thole
210 E. Franklin St  # 201
Eldridge, IA 52748

Direct Deposit

| Employee Pay Stub | | Check number: DD1207 | | | Pay Period: 01/01/2019 - 01/31/2019 | | Pay Date: 02/05/2019 |
|---|---|---|---|---|---|---|---|

| Employee | | | | SSN | Status (Fed/State) | | Allowances/Extra |
|---|---|---|---|---|---|---|---|
| Susan M Thole, 210 E. Franklin St  # 201, Eldridge, IA 52748 | | | | ***-**-5668 | Single/Single | | Fed-0/0/IA-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | Amount |
|---|---|---|---|---|---|---|---|
| Wages | 11:30 | 25.00 | 287.50 | 600.00 | Checking - ***3139 | | 264.51 |
| Taxes | | | Current | YTD Amount | Memo | | |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 | Direct Deposit | | |
| Federal Withholding | | | 0.00 | 0.00 | | | |
| Social Security Employee | | | -17.82 | -37.20 | | | |
| Medicare Employee | | | -4.17 | -8.70 | | | |
| IA - Withholding | | | -1.00 | -2.00 | | | |
| | | | -22.99 | -47.90 | | | |
| Net Pay | | | 264.51 | 552.10 | | | |

Iowa/Illinois Pain Consultants, PC, PO Box # 580, Bettendorf, IA  52722

Iowa/Illinois Pain Consultants, PC
PO Box # 580
Bettendorf, IA  52722


Susan M Thole
210 E. Franklin St  # 201
Eldridge, IA 52748


Direct Deposit


**Employee Pay Stub**          Check number: DD1212          Pay Period: 02/01/2019 - 02/28/2019          Pay Date: 03/05/2019

| Employee | | | | | SSN | | | |
|---|---|---|---|---|---|---|---|---|
| Susan M Thole, 210 E. Franklin St  # 201, Eldridge, IA 52748 | | | | | ***-**-5666 | | | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | | Amount |
|---|---|---|---|---|---|---|---|---|
| Wages | 11:00 | 25.00 | 275.00 | 875.00 | Checking - ***3139 | | | 233.96 |
| **Taxes** | | | **Current** | **YTD Amount** | **Paid Time Off** | **Earned** | **YTD Used** | **Available** |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 | Sick | 0:00 | | 0:00 |
| Federal Withholding | | | -10.00 | -10.00 | Vacation | 0:00 | | 0:00 |
| Social Security Employee | | | -17.05 | -54.25 | **Memo** | | | |
| Medicare Employee | | | -3.99 | -12.69 | Direct Deposit | | | |
| IA - Withholding | | | -10.00 | -12.00 | | | | |
| | | | -41.04 | -88.94 | | | | |
| **Net Pay** | | | **233.96** | **786.06** | | | | |

Iowa/Illinois Pain Consultants, PC
PO Box # 580
Bettendorf, IA  52722

Susan M Thole
210 E. Franklin St  # 201
Eldridge, IA 52748

Direct Deposit

| Employee Pay Stub | | Check number: DD1217 | | | Pay Period: 03/01/2019 - 03/31/2019 | | Pay Date: 04/05/2019 |

| Employee | | | | | SSN | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|---|---|---|---|
| Susan M Thole, 210 E. Franklin St  # 201, Eldridge, IA 52748 | | | | | ***-**-5668 | Single/Single | Fed-0/10/IA-0/10 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | Amount |
|---|---|---|---|---|---|---|---|
| Wages | 11:00 | 25.00 | 275.00 | 1,150.00 | Checking - ***3139 | | 233.96 |
| **Taxes** | | | **Current** | **YTD Amount** | **Memo** | | |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 | Direct Deposit | | |
| Federal Withholding | | | -10.00 | -20.00 | | | |
| Social Security Employee | | | -17.05 | -71.30 | | | |
| Medicare Employee | | | -3.99 | -16.68 | | | |
| IA - Withholding | | | -10.00 | -22.00 | | | |
| | | | -41.04 | -129.98 | | | |
| **Net Pay** | | | **233.96** | **1,020.02** | | | |

Iowa/Illinois Pain Consultants, PC
PO Box # 580
Bettendorf, IA  52722

Susan M Thole
210 E. Franklin St  # 201
Eldridge, IA 52748

Direct Deposit

| Employee Pay Stub | | Check number: DD1222 | | | Pay Period: 04/01/2019 - 04/30/2019 | | | Pay Date: 05/03/2019 | |
|---|---|---|---|---|---|---|---|---|---|
| **Employee** | | | | | **SSN** | **Status (Fed/State)** | | **Allowances/Extra** | |
| Susan M Thole, 210 E. Franklin St  # 201, Eldridge, IA 52748 | | | | | ***-**-5668 | Single/Single | | Fed-0/10/IA-0/10 | |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | | | Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wages | 14:45 | 25.00 | 368.75 | 1,518.75 | Checking - ***3139 | | | | 314.55 |
| **Taxes** | | | **Current** | **YTD Amount** | **Memo** | | | | |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 | Direct Deposit | | | | |
| Federal Withholding | | | -15.00 | -35.00 | | | | | |
| Social Security Employee | | | -22.86 | -94.16 | | | | | |
| Medicare Employee | | | -5.34 | -22.02 | | | | | |
| IA - Withholding | | | -11.00 | -33.00 | | | | | |
| | | | -54.20 | -184.18 | | | | | |
| **Net Pay** | | | **314.55** | **1,334.57** | | | | | |

Iowa/Illinois Pain Consultants, PC
PO Box # 580
Bettendorf, IA  52722

Susan M Thole
210 E. Franklin St  # 201
Eldridge, IA 52748

Direct Deposit

| Employee Pay Stub | | Check number: DD1227 | | | Pay Period: 05/01/2019 - 05/31/2019 | | Pay Date: 06/05/2019 |
|---|---|---|---|---|---|---|---|
| **Employee** | | | | | **SSN** | **Status (Fed/State)** | **Allowances/Extra** |
| Susan M Thole, 210 E. Franklin St  # 201, Eldridge, IA 52748 | | | | | ***-**-5668 | Single/Single | Fed-0/10/IA-0/10 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | Amount |
|---|---|---|---|---|---|---|---|
| Wages | 12:00 | 25.00 | 300.00 | 1,818.75 | Checking - ***3139 | | 256.05 |
| **Taxes** | | | **Current** | **YTD Amount** | **Memo** | | |
| Medicare Employee Addl Tax | | | 0.00 | 0.00 | Direct Deposit | | |
| Federal Withholding | | | -10.00 | -45.00 | | | |
| Social Security Employee | | | -18.60 | -112.76 | | | |
| Medicare Employee | | | -4.35 | -26.37 | | | |
| IA - Withholding | | | -11.00 | -44.00 | | | |
| | | | -43.95 | -228.13 | | | |
| **Net Pay** | | | **256.05** | **1,590.62** | | | |

Iowa/Illinois Pain Consultants, PC
PO Box # 580
Bettendorf, IA  52722

Susan M Thole
210 E. Franklin St  # 201
Eldridge, IA 52748

Direct Deposit

| Employee Pay Stub | | Check number: DD1232 | | Pay Period: 06/01/2019 - 06/30/2019 | | Pay Date: 07/05/2019 |

| Employee | | | SSN | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|---|---|
| Susan M Thole, 210 E. Franklin St  # 201, Eldridge, IA 52748 | | | ***-**-5668 | Single/Single | Fed-0/10/IA-0/10 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Wages | 15:30 | 25.00 | 387.50 | 2,206.25 |

| Direct Deposit | Amount |
|---|---|
| Checking - ***3139 | 329.85 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -17.00 | -62.00 |
| Social Security Employee | -24.03 | -136.79 |
| Medicare Employee | -5.62 | -31.99 |
| IA - Withholding | -11.00 | -55.00 |
| | -57.65 | -285.78 |
| Net Pay | 329.85 | 1,920.47 |

Memo

Direct Deposit

Susan M Thole
210 E Franklin St Unit 201
Eldridge, IA 52748

Direct Deposit

**Employee Pay Stub**          Check number: dd9865          Pay Period: 06/23/2019 - 07/06/2019          Pay Date: 07/12/2019

| Employee | | | | | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|---|---|---|
| Susan M Thole, 210 E Franklin St Unit 201, Eldridge, IA 52748 | | | | | Single/Married | Fed-0/10/IA-0/10 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | Amount |
|---|---|---|---|---|---|---|---|
| Wages-Nurse | 67.00 | 19.89 | 1,332.63 | 18,572.32 | Checking - ***3139 | | 985.94 |
| Vacation-Nurse | 6.50 | 19.89 | 129.29 | 3,162.57 | **Memo** | | |
| Holiday-Nurse | 8.00 | 19.89 | 159.12 | 795.60 | Direct Deposit | | |
| Overtime-Nurse | | | | 29.84 | | | |
| Bonus – Nurse | | | | 672.28 | | | |
| | 81.50 | | 1,621.04 | 23,222.61 | | | |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k) | -162.10 | -2,322.26 |
| Health Ins Pre-Tax | -78.00 | -1,092.00 |
| Dental Ins Pre-Tax | -13.40 | -187.60 |
| Vision Ins Pre-Tax | -4.01 | -56.14 |
| AFLAC - PreTax | -13.32 | -186.48 |
| | -270.83 | -3,844.48 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -147.00 | -2,102.00 |
| Social Security Employee | -93.76 | -1,345.42 |
| Medicare Employee | -21.93 | -314.66 |
| IA - Withholding | -63.00 | -870.00 |
| | -325.69 | -4,632.08 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| LTD | -12.66 | -177.24 |
| AFLAC - AfterTax | -25.92 | -362.88 |
| Expense Reimbursement | | 509.86 |
| | -38.58 | -30.26 |

| Net Pay | 985.94 | 14,715.79 |
|---|---|---|

Orthopaedic Specialists, P.C., Davenport, IA 52807-3471

Orthopaedic Specialists, P.C.
Davenport, IA 52807-3471

Susan M Thole
210 E Franklin St Unit 201
Eldridge, IA 52748

Direct Deposit

| Employee Pay Stub | | Check number: dd9795 | | Pay Period: 06/09/2019 - 06/22/2019 | | | Pay Date: 06/28/2019 |
|---|---|---|---|---|---|---|---|

| Employee | | | | | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|---|---|---|
| Susan M Thole, 210 E Franklin St Unit 201, Eldridge, IA 52748 | | | | | Single/Married | Fed-0/10/IA-0/10 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Wages-Nurse | 80.00 | 19.89 | 1,591.20 | 17,239.69 |
| Overtime-Nurse | 0.25 | 29.84 | 7.46 | 29.84 |
| Holiday-Nurse | | | | 636.48 |
| Vacation-Nurse | | | | 3,023.28 |
| Bonus - Nurse | | | | 672.28 |
| | 80.25 | | 1,598.66 | 21,601.57 |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k) | -159.87 | -2,160.16 |
| Health Ins Pre-Tax | -78.00 | -1,014.00 |
| Dental Ins Pre-Tax | -13.40 | -174.20 |
| Vision Ins Pre-Tax | -4.01 | -52.13 |
| AFLAC - PreTax | -13.32 | -173.16 |
| | -268.60 | -3,573.65 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -145.00 | -1,955.00 |
| Social Security Employee | -92.37 | -1,251.66 |
| Medicare Employee | -21.61 | -292.73 |
| IA - Withholding | -62.00 | -807.00 |
| | -320.98 | -4,306.39 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| LTD | -12.66 | -164.58 |
| AFLAC - AfterTax | -25.92 | -336.96 |
| Expense Reimbursement | 107.30 | 509.86 |
| | 68.72 | 8.32 |

| Net Pay | | | 1,077.80 | 13,729.85 |
|---|---|---|---|---|

| Direct Deposit | Amount |
|---|---|
| Checking - ***3139 | 1,077.80 |

**Memo**

Direct Deposit

ORTHOPAEDIC SPECIALISTS, P.C.
3385 DEXTER CT STE 300 | DAVENPORT, IA 528073471

**Paycheck Detail Report**

| Earnings | | | | Taxes | | | Other Additions/Deductions | | | Company Taxes & Contributions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thols, Susan M | | | | Pay Period: Oct 13 - Oct 26, 2018 | | | | | Chk # d d8558 | | | |
| Earnings Item | Hours | Current | YTD | Tax | Current | YTD | Item | Current | YTD | Item | Current | YTD |
| Bonus - Nurse | - | | 1,312.28 | Federal Withholding | -135.00 | -3,272.00 | 401(k) | -158.62 | -3,686.33 | Social Security Company | 92.01 | 2,146.21 |
| Holiday-Nurse | - | | 795.60 | Social Security Employee | -92.01 | -2,146.21 | AFLAC - PreTax | -13.32 | -293.04 | Medicare Company | 21.52 | 501.94 |
| Overtime-Nurse | - | | 201.42 | Medicare Employee | -21.52 | -501.94 | Dental Ins Pre-Tax | -13.14 | -289.08 | Federal Unemployment | - | 42.00 |
| Sick Pay-Nurse | - | | - | Medicare Employee Add'l Tax | - | - | Health Ins Pre-Tax | -71.86 | -1,576.52 | IA - Unemployment Company | - | 58.80 |
| Vacation-Nurse | - | | 2,496.20 | IA – Withholding | -57.00 | -1,366.00 | Vision Ins Pre-Tax | -4.01 | -88.22 | IA - Admin. Surcharge | - | - |
| Wages-Nurse | 79.75 | 1,586.23 | 32,057.73 | | | | AFLAC - AfterTax | -25.92 | -570.24 | IA - Reserve Fund | - | - |
| | | | | | | | Direct Deposit | -981.37 | -23,580.11 | 401(k) Safe Harbor-Employee | 79.31 | 1,843.17 |
| | | | | | | | Expense Reimbursement | - | 784.99 | | | |
| | | | | | | | LTD | -12.66 | -278.52 | | | |
| Total Earnings | 79.75 | 1,586.23 | 36,863.23 | Total Taxes | -305.53 | -7,286.15 | Total Other | -1,280.70 | -29,577.08 | Total Company | 192.84 | 4,593.12 |
| | | | | | | | Net Pay | - | - | | | |

**Paycheck Detail Report**

**ORTHOPAEDIC SPECIALISTS, P.C.**
3385 DEXTER CT STE 300 | DAVENPORT, IA 528073471

**Paycheck Detail Report**

| Earnings | | | | Taxes | | | Other Additions/Deductions | | | Company Taxes & Contributions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thole, Susan M. | | | | Pay Period: Oct 28 - Nov 10, 2018 | | | | | Chk#: 606834 | | | |
| Earnings Item | Hours | Current | YTD | Tax | Current | YTD | Item | Current | YTD | Item | Current | YTD |
| Bonus - Nurse | - | | 1,312.28 | Federal Withholding | -135.00 | -3,407.00 | 401(k) | -159.37 | -3,845.70 | Social Security Company | 92.48 | 2,238.69 |
| Holiday-Nurse | - | | 795.60 | Social Security Employee | -92.48 | -2,238.59 | AFLAC - PreTax | -13.32 | -306.36 | Medicare Company | 21.62 | 523.56 |
| Overtime-Nurse | 0.25 | 7.46 | 208.88 | Medicare Employee | -21.62 | -523.56 | Dental Ins Pre-Tax | -13.14 | -302.22 | Federal Unemployment | - | 42.00 |
| Sick Pay-Nurse | - | | - | Medicare Employee Add'l Tax | - | - | Health Ins Pre-Tax | -71.96 | -1,649.18 | IA - Unemployment Company | - | 69.80 |
| Vacation-Nurse | - | | 2,496.20 | IA - Withholding | -58.00 | -1,424.00 | Vision Ins Pre-Tax | -4.01 | -92.23 | IA - Admin. Surcharge | - | - |
| Wages-Nurse | 79.75 | 1,586.23 | 33,643.96 | | | | AFLAC - AfterTax | -25.92 | -596.16 | IA - Reserve Fund | - | - |
| | | | | | | | Direct Deposit | -1,057.17 | -24,647.28 | 401(k) Safe Harbor-Employee | 79.68 | 1,922.85 |
| | | | | | | | Expense Reimbursement | 80.66 | 865.64 | | | |
| | | | | | | | LTD | -12.66 | -291.18 | | | |
| Total Earnings | 80.00 | 1,593.69 | 38,456.92 | Total Taxes | -307.10 | -7,593.25 | Total Other | -1,286.59 | -30,863.67 | Total Company | 193.78 | 4,786.90 |
| | | | | | | | Net Pay | - | - | | | |

**Paycheck Detail Report**

**ORTHOPAEDIC SPECIALISTS, P.C.**
3385 DEXTER CT STE 300 | DAVENPORT, IA 528073471

## Paycheck Detail Report

**Thole, Susan M** — Pay Period: Nov 11 - Nov 24, 2018 — Chk # 88707

### Earnings

| Earnings Item | Hours | Current | YTD |
|---|---|---|---|
| Bonus – Nurse | - | | 1,312.28 |
| Holiday-Nurse | 8.00 | 159.12 | 954.72 |
| Overtime-Nurse | 0.25 | 7.46 | 216.34 |
| Sick Pay-Nurse | - | - | - |
| Vacation-Nurse | 8.00 | 159.12 | 2,655.32 |
| Wages-Nurse | 55.25 | 1,297.82 | 34,941.78 |
| **Total Earnings** | **81.50** | **1,623.52** | **40,080.44** |

### Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Withholding | -139.00 | -3,546.00 |
| Social Security Employee | -94.33 | -2,333.02 |
| Medicare Employee | -22.07 | -545.63 |
| Medicare Employee Addl Tax | - | - |
| IA – Withholding | -59.00 | -1,483.00 |
| **Total Taxes** | **-314.40** | **-7,907.65** |

### Other Additions/Deductions

| Item | Current | YTD |
|---|---|---|
| 401(k) | -162.35 | -4,008.05 |
| AFLAC - PreTax | -13.32 | -319.68 |
| Dental Ins Pre-Tax | -13.14 | -316.36 |
| Health Ins Pre-Tax | -71.66 | -1,719.84 |
| Vision Ins Pre-Tax | -4.01 | -96.24 |
| AFLAC - AfterTax | -25.92 | -622.08 |
| Direct Deposit | -1,006.06 | -25,853.34 |
| Expense Reimbursement | - | 865.64 |
| LTD | -12.66 | -303.84 |
| **Total Other** | **-1,309.12** | **-32,172.79** |
| Net Pay | - | - |

### Company Taxes & Contributions

| Item | Current | YTD |
|---|---|---|
| Social Security Company | 94.33 | 2,333.02 |
| Medicare Company | 22.07 | 545.63 |
| Federal Unemployment | - | 42.00 |
| IA - Unemployment Company | - | 59.80 |
| IA - Admin. Surcharge | - | - |
| IA - Reserve Fund | - | - |
| 401(k) Safe Harbor-Employee | 81.18 | 2,004.03 |
| **Total Company** | **197.58** | **4,984.48** |

**Paycheck Detail Report**

**ORTHOPAEDIC SPECIALISTS, P.C.**
3385 DEXTER CT STE 300 | DAVENPORT, IA 528073471

## Paycheck Detail Report

| Earnings | | | | Taxes | | | | Other Additions/Deductions | | | Company Taxes & Contributions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thole, Susan M | | | | Pay Period: Nov 24 - Dec 7, 2018 | | | | | | Chk # dd8779 | | | |
| Earnings Item | Hours | Current | YTD | Tax | Current | YTD | Item | Current | YTD | Item | Current | YTD |
| Bonus - Nurse | - | | 1,745.41 | Federal Withholding | -140.00 | -3,686.00 | 401(k) | -163.60 | -4,171.65 | Social Security Company | 95.10 | 2,454.97 |
| Holiday - Nurse | - | | 954.72 | Social Security Employee | -95.10 | -2,454.97 | AFLAC - PreTax | -13.32 | -333.00 | Medicare Company | 22.24 | 574.15 |
| Overtime - Nurse | 1.50 | 44.76 | 261.10 | Medicare Employee | -22.24 | -574.15 | Dental Ins Pre-Tax | -13.14 | -328.50 | Federal Unemployment | - | 42.00 |
| Sick Pay - Nurse | - | | - | Medicare Employee Addl Tax | - | - | Health Ins Pre-Tax | -71.66 | -1,791.50 | IA - Unemployment Company | - | 59.60 |
| Vacation - Nurse | - | | 2,655.32 | IA - Withholding | -60.00 | -1,543.00 | Vision Ins Pre-Tax | -4.01 | -100.25 | IA - Admin. Surcharge | - | - |
| Wages - Nurse | 80.00 | 1,591.20 | 36,532.98 | | | | AFLAC - AfterTax | -25.92 | -648.00 | IA - Reserve Fund | - | - |
| | | | | | | | Direct Deposit | -1,094.97 | -26,748.31 | 401(k) Safe Harbor-Employee | 81.80 | 2,085.83 |
| | | | | | | | Expense Reimbursement | 80.66 | 946.30 | | | |
| | | | | | | | LTD | -12.66 | -316.50 | | | |
| Total Earnings | 81.50 | 1,635.96 | 42,149.53 | Total Taxes | -317.34 | -8,258.12 | Total Other | -1,318.62 | -33,491.41 | Total Company | 199.14 | 5,216.75 |
| | | | | | | | Net Pay | - | 400.00 | | | |

**Paycheck Detail Report**

ORTHOPAEDIC SPECIALISTS, P.C.
3385 DEXTER CT STE 300 | DAVENPORT, IA 528073471

**Paycheck Detail Report**

| Earnings | | | | Taxes | | | | Other Additions/Deductions | | | Company Taxes & Contributions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thole, Susan M | | | | Pay Period: Dec 8 - Dec 21 2018 | | | | | | Chk # d09850 | | | |
| Earnings Item | Hours | Current | YTD | Tax | Current | YTD | Item | Current | YTD | Item | Current | YTD |
| Bonus - Nurse | - | | 2,070.26 | Federal Withholding | -136.00 | -3,822.00 | 401(k) | -160.12 | -4,331.77 | Social Security Company | 92.94 | 2,568.05 |
| Holiday-Nurse | - | | 954.72 | Social Security Employee | -92.94 | -2,568.05 | AFLAC - PreTax | -13.32 | -346.32 | Medicare Company | 21.73 | 600.59 |
| Overtime-Nurse | 0.50 | 14.92 | 276.02 | Medicare Employee | -21.73 | -600.59 | Dental Ins Pre-Tax | -13.14 | -341.64 | Federal Unemployment | - | 42.00 |
| Sick Pay-Nurse | - | | 2,814.44 | Medicare Employee Addl Tax | - | - | Health Ins Pre-Tax | -71.66 | -1,863.16 | IA - Unemployment Company | - | 59.60 |
| Vacation-Nurse | 8.00 | 159.12 | 2,814.44 | IA - Withholding | -58.00 | -1,601.00 | Vision Ins Pre-Tax | -4.01 | -104.26 | IA - Admin. Surcharge | - | - |
| Wages-Nurse | 71.75 | 1,427.11 | 37,960.09 | | | | AFLAC - AfterTax | -25.92 | -673.92 | IA - Reserve Fund | - | - |
| | | | | | | | Direct Deposit | -991.65 | -27,739.98 | 401(k) Safe Harbor-Employee | 80.06 | 2,165.89 |
| | | | | | | | Expense Reimbursement | - | 946.30 | | | |
| | | | | | | | LTD | -12.66 | -329.16 | | | |
| Total Earnings | 80.25 | 1,601.15 | 44,076.63 | Total Taxes | -308.67 | -8,591.64 | Total Other | -1,292.48 | -34,783.89 | Total Company | 194.73 | 5,436.33 |
| | | | | | | | Net Pay | - | 700.00 | | | |

**Paycheck Detail Report**

Orthopaedic Specialists, P.C.
Davenport, IA 52807-3471

Susan M Thole
210 E Franklin St Unit 201
Eldridge, IA 52748

Direct Deposit

| Employee Pay Stub | Check number: dd8927 | Pay Period: 12/22/2018 - 01/04/2019 | Pay Date: 01/11/2019 |
|---|---|---|---|

| Employee | Status (Fed/State) | Allowances/Extra |
|---|---|---|
| Susan M Thole, 210 E Franklin St Unit 201, Eldridge, IA 52748 | Single/Married | Fed-0/0/IA-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Wages-Nurse | 38.75 | 19.89 | 770.74 | 770.74 |
| Vacation-Nurse | 20.00 | 19.89 | 397.80 | 397.80 |
| Holiday-Nurse | 24.00 | 19.89 | 477.36 | 477.36 |
| | 82.75 | | 1,645.90 | 1,645.90 |

| Deductions From Gross | | | Current | YTD Amount |
|---|---|---|---|---|
| 401(k) | | | -164.59 | -164.59 |
| Health Ins Pre-Tax | | | -78.00 | -78.00 |
| Dental Ins Pre-Tax | | | -13.40 | -13.40 |
| Vision Ins Pre-Tax | | | -4.01 | -4.01 |
| AFLAC - PreTax | | | -13.32 | -13.32 |
| | | | -273.32 | -273.32 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -140.00 | -140.00 |
| Social Security Employee | -95.30 | -95.30 |
| Medicare Employee | -22.29 | -22.29 |
| IA - Withholding | -55.00 | -55.00 |
| | -312.59 | -312.59 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| LTD | -12.66 | -12.66 |
| AFLAC - AfterTax | -25.92 | -25.92 |
| | -38.58 | -38.58 |

| Net Pay | 1,021.41 | 1,021.41 |
|---|---|---|

| Direct Deposit | Amount |
|---|---|
| Checking - ***3139 | 1,021.41 |

**Memo**

Direct Deposit

Orthopaedic Specialists, P.C., Davenport, IA 52807-3471

## ORTHOPAEDIC SPECIALISTS, P.C.
3385 DEXTER CT STE 300 | DAVENPORT, IA 528073471

**Paycheck Detail Report**

| Earnings | | | | Taxes | | | | Other Additions/Deductions | | | Company Taxes & Contributions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Tingle, Susan M | | Pay Period: Jan 6 - Jan 19, 2019 | | | | | | | Chk #: dd9999 | | | | |
| Earnings Item | Hours | Current | YTD | Tax | Current | YTD | Item | Current | YTD | Item | Current | YTD |
| Holiday-Nurse | - | - | 477.36 | Federal Withholding | -135.00 | -275.00 | 401(k) | -160.61 | -325.20 | Social Security Company | 92.84 | 188.14 |
| Overtime-Nurse | - | - | - | Social Security Employee | -92.84 | -188.14 | AFLAC - PreTax | -13.32 | -26.64 | Medicare Company | 21.71 | 44.00 |
| Sick Pay-Nurse | - | - | - | Medicare Employee | -21.71 | -44.00 | Dental Ins Pre-Tax | -13.40 | -26.80 | Federal Unemployment | 8.99 | 18.21 |
| Vacation-Nurse | 8.00 | 159.12 | 556.92 | Medicare Employee Add'l Tax | - | - | Health Ins Pre-Tax | -78.00 | -156.00 | IA - Unemployment Company | 3.21 | 6.50 |
| Wages-Nurse | 72.75 | 1,447.00 | 2,217.74 | IA - Withholding | -53.00 | -108.00 | Vision Ins Pre-Tax | -4.01 | -8.02 | IA - Admin. Surcharge | - | - |
| | | | | | | | AFLAC - AfterTax | -25.92 | -51.84 | IA - Reserve Fund | - | - |
| | | | | | | | Direct Deposit | -1,076.31 | -2,097.72 | 401(k) Safe Harbor-Employee | 80.31 | 162.61 |
| | | | | | | | Expense Reimbursement | 80.68 | 80.68 | | | |
| | | | | | | | LTD | -12.66 | -25.32 | | | |
| **Total Earnings** | 80.75 | 1,606.12 | 3,252.02 | **Total Taxes** | -302.55 | -615.14 | **Total Other** | -1,303.57 | -2,636.88 | **Total Company** | 207.06 | 419.46 |
| | | | | | | | Net Pay | - | - | | | |

**Paycheck Detail Report**

Orthopaedic Specialists, P.C.
Davenport, IA 52807-3471

Susan M Thole
210 E Franklin St Unit 201
Eldridge, IA 52748

Direct Deposit

**Employee Pay Stub**          Check number: dd9070          Pay Period: 01/21/2019 - 02/03/2019          Pay Date: 02/08/2019

| Employee | | | | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|---|---|
| Susan M Thole, 210 E Franklin St Unit 201, Eldridge, IA 52748 | | | | Single/Married | Fed-0/0/IA-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | Amount |
|---|---|---|---|---|---|---|
| Wages-Nurse | 62.00 | 19.89 | 1,233.18 | 3,450.92 | Checking - ***3139 | 985.35 |
| Vacation-Nurse | 18.00 | 19.89 | 358.02 | 914.94 | **Memo** | |
| Holiday-Nurse | | | | 477.36 | Direct Deposit | |
| | 80.00 | | 1,591.20 | 4,843.22 | | |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k) | -159.12 | -484.32 |
| Health Ins Pre-Tax | -78.00 | -234.00 |
| Dental Ins Pre-Tax | -13.40 | -40.20 |
| Vision Ins Pre-Tax | -4.01 | -12.03 |
| AFLAC - PreTax | -13.32 | -39.96 |
| | -267.85 | -810.51 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -134.00 | -409.00 |
| Social Security Employee | -91.92 | -280.08 |
| Medicare Employee | -21.50 | -65.50 |
| IA - Withholding | -52.00 | -160.00 |
| | -299.42 | -914.56 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| LTD | -12.66 | -37.98 |
| AFLAC - AfterTax | -25.92 | -77.76 |
| Expense Reimbursement | | 80.66 |
| | -38.58 | -35.08 |

| Net Pay | 985.35 | 3,083.07 |
|---|---|---|

Orthopaedic Specialists, P.C., Davenport, IA 52807-3471

Orthopaedic Specialists, P.C.
Davenport, IA 52807-3471

Susan M Thole
210 E Franklin St Unit 201
Eldridge, IA 52748

Direct Deposit

**Employee Pay Stub**          Check number: dd9143          Pay Period: 02/04/2019 - 02/17/2019          Pay Date: 02/22/2019

| Employee | Status (Fed/State) | Allowances/Extra |
|---|---|---|
| Susan M Thole, 210 E Franklin St Unit 201, Eldridge, IA 52748 | Single/Married | Fed-0/0/IA-0/0 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | Amount |
|---|---|---|---|---|---|---|---|
| Wages-Nurse | 78.75 | 19.89 | 1,566.34 | 5,017.26 | Checking - ***3139 | | 1,489.74 |
| Vacation-Nurse | 1.00 | 19.89 | 19.89 | 934.83 | **Memo** | | |
| Bonus - Nurse | | 672.28 | 672.28 | 672.28 | Direct Deposit | | |
| Holiday-Nurse | | | | 477.36 | | | |
| | 79.75 | | 2,258.51 | 7,101.73 | | | |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k) | -225.85 | -710.17 |
| Health Ins Pre-Tax | -78.00 | -312.00 |
| Dental Ins Pre-Tax | -13.40 | -53.60 |
| Vision Ins Pre-Tax | -4.01 | -16.04 |
| AFLAC - PreTax | -13.32 | -53.28 |
| | -334.58 | -1,145.09 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -232.00 | -641.00 |
| Social Security Employee | -133.28 | -413.34 |
| Medicare Employee | -31.17 | -96.67 |
| IA - Withholding | -85.00 | -245.00 |
| | -481.45 | -1,396.01 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| LTD | -12.66 | -50.64 |
| AFLAC - AfterTax | -25.92 | -103.68 |
| Expense Reimbursement | 85.84 | 166.50 |
| | 47.26 | 12.18 |

| Net Pay | 1,489.74 | 4,572.81 |
|---|---|---|

Orthopaedic Specialists, P.C.
Davenport, IA 52807-3471

Susan M Thole
210 E Franklin St Unit 201
Eldridge, IA 52748

Direct Deposit

**Employee Pay Stub**   Check number: dd9214    Pay Period: 02/18/2019 - 03/03/2019    Pay Date: 03/08/2019

| Employee | | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|
| Susan M Thole, 210 E Franklin St Unit 201, Eldridge, IA 52748 | | Single/Married | Fed-0/10/IA-0/10 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | Amount |
|---|---|---|---|---|---|---|---|
| Wages-Nurse | 76.50 | 19.89 | 1,521.59 | 6,538.85 | Checking - ***3139 | | 977.70 |
| Overtime-Nurse | 0.25 | 29.84 | 7.46 | 7.46 | **Memo** | | |
| Vacation-Nurse | 4.00 | 19.89 | 79.56 | 1,014.39 | Direct Deposit | | |
| Holiday-Nurse | | | | 477.36 | | | |
| Bonus - Nurse | | | | 672.28 | | | |
| | 80.75 | | 1,608.61 | 8,710.34 | | | |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k) | -160.86 | -871.03 |
| Health Ins Pre-Tax | -78.00 | -390.00 |
| Dental Ins Pre-Tax | -13.40 | -67.00 |
| Vision Ins Pre-Tax | -4.01 | -20.05 |
| AFLAC - PreTax | -13.32 | -66.60 |
| | -269.59 | -1,414.68 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -146.00 | -787.00 |
| Social Security Employee | -92.99 | -506.33 |
| Medicare Employee | -21.75 | -118.42 |
| IA - Withholding | -62.00 | -307.00 |
| | -322.74 | -1,718.75 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| LTD | -12.66 | -63.30 |
| AFLAC - AfterTax | -25.92 | -129.60 |
| Expense Reimbursement | | 166.50 |
| | -38.58 | -26.40 |

| Net Pay | 977.70 | 5,550.51 |
|---|---|---|

Orthopaedic Specialists, P.C., Davenport, IA 52807-3471

Orthopaedic Specialists, P.C.
Davenport, IA 52807-3471

Susan M Thole
210 E Franklin St Unit 201
Eldridge, IA 52748

Direct Deposit

**Employee Pay Stub**          Check number: dd9285          Pay Period: 03/04/2019 - 03/17/2019          Pay Date: 03/22/2019

| Employee | | | | | | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|---|---|---|---|
| Susan M Thole, 210 E Franklin St Unit 201, Eldridge, IA 52748 | | | | | | Single/Married | Fed-0/10/IA-0/10 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount | Direct Deposit | | Amount |
|---|---|---|---|---|---|---|---|
| Wages-Nurse | 64.50 | 19.89 | 1,282.91 | 7,821.76 | Checking - ***3139 | | 1,058.39 |
| Vacation-Nurse | 16.00 | 19.89 | 318.24 | 1,332.63 | **Memo** | | |
| Overtime-Nurse | | | | 7.46 | Direct Deposit | | |
| Holiday-Nurse | | | | 477.36 | | | |
| Bonus - Nurse | | | | 672.28 | | | |
| | 80.50 | | 1,601.15 | 10,311.49 | | | |

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k) | -160.12 | -1,031.15 |
| Health Ins Pre-Tax | -78.00 | -468.00 |
| Dental Ins Pre-Tax | -13.40 | -80.40 |
| Vision Ins Pre-Tax | -4.01 | -24.06 |
| AFLAC - PreTax | -13.32 | -79.92 |
| | -268.85 | -1,683.53 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -145.00 | -932.00 |
| Social Security Employee | -92.53 | -598.86 |
| Medicare Employee | -21.64 | -140.06 |
| IA - Withholding | -62.00 | -369.00 |
| | -321.17 | -2,039.92 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| LTD | -12.66 | -75.96 |
| AFLAC - AfterTax | -25.92 | -155.52 |
| Expense Reimbursement | 85.84 | 252.34 |
| | 47.26 | 20.86 |

| Net Pay | 1,058.39 | 6,608.90 |
|---|---|---|

Orthopaedic Specialists, P.C., Davenport, IA 52807-3471

**ORTHOPAEDIC SPECIALISTS, P.C.**
3385 DEXTER CT STE 300 | DAVENPORT, IA 528073471

**Paycheck Detail Report**

| Earnings | | | | Taxes | | | Other Additions/Deductions | | | Company Taxes & Contributions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Thole, Susan M | | | | Pay Period: Mar 18 - Mar 31, 2019 | | | | | Chk # dd9368 | | | |
| Earnings Item | Hours | Current | YTD | Tax | Current | YTD | Item | Current | YTD | Item | Current | YTD |
| Bonus – Nurse | - | | 872.28 | Federal Withholding | -150.00 | -1,082.00 | 401(k) | -164.59 | -1,195.74 | Social Security Company | 95.31 | 684.17 |
| Holiday-Nurse | - | | 477.35 | Social Security Employee | -95.31 | -684.17 | AFLAC - PreTax | -13.32 | -93.24 | Medicare Company | 22.29 | 162.35 |
| Overtime-Nurse | - | | 7.46 | Medicare Employee | -22.29 | -162.35 | Dental Ins Pre-Tax | -13.40 | -93.80 | Federal Unemployment | - | 42.00 |
| Sick Pay-Nurse | - | | - | Medicare Employee Add'l Tax | - | - | Health Ins Pre-Tax | -78.00 | -546.00 | IA - Unemployment Company | 3.29 | 23.91 |
| Vacation-Nurse | 24.00 | 477.36 | 1,809.99 | IA - Withholding | -64.00 | -433.00 | Vision Ins Pre-Tax | -4.01 | -28.07 | IA - Admin. Surcharge | - | - |
| Wages-Nurse | 58.75 | 1,168.54 | 8,990.30 | | | | AFLAC - AfterTax | -25.92 | -181.44 | IA - Reserve Fund | - | - |
| | | | | | | | Direct Deposit | -1,002.40 | -7,611.30 | 401(k) Safe Harbor-Employee | 82.30 | 597.89 |
| | | | | | | | Expense Reimbursement | - | 252.34 | | | |
| | | | | | | | LTD | -12.66 | -88.62 | | | |
| Total Earnings | 82.75 | 1,645.90 | 11,957.39 | Total Taxes | -331.60 | -2,371.52 | Total Other | -1,314.30 | -9,586.87 | Total Company | 203.19 | 1,520.32 |
| | | | | | | | Net Pay | - | - | | | |

**Paycheck Detail Report**

ORTHOPAEDIC SPECIALISTS, P.C.
3385 DEXTER CT. STE 300 | DAVENPORT, IA 528073471

## Paycheck Detail Report

**Tholey, Susan M**                     Pay Period: Apr 1 - Apr 14, 2019                     Chk # d9428;

### Earnings

| Earnings Item | Hours | Current | YTD |
|---|---|---|---|
| Bonus - Nurse | - | | 572.28 |
| Holiday-Nurse | - | | 477.36 |
| Overtime-Nurse | - | | 7.45 |
| Sick Pay-Nurse | - | | - |
| Vacation-Nurse | 24.00 | 477.36 | 2,287.35 |
| Wages-Nurse | 57.50 | 1,143.68 | 10,133.98 |
| **Total Earnings** | **81.50** | **1,621.04** | **13,578.43** |

### Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Withholding | -147.00 | -1,229.00 |
| Social Security Employee | -93.76 | -787.93 |
| Medicare Employee | -21.92 | -184.27 |
| Medicare Employee Addl Tax | - | - |
| IA - Withholding | -63.00 | -496.00 |
| **Total Taxes** | **-325.68** | **-2,697.20** |

### Other Additions/Deductions

| Item | Current | YTD |
|---|---|---|
| 401(k) | -162.10 | -1,357.84 |
| AFLAC - PreTax | -13.32 | -106.55 |
| Dental Ins Pre-Tax | -13.40 | -107.20 |
| Health Ins Pre-Tax | -78.00 | -624.00 |
| Vision Ins Pre-Tax | -4.01 | -32.08 |
| AFLAC - AfterTax | -25.92 | -207.36 |
| Direct Deposit | -986.95 | -8,597.25 |
| Expense Reimbursement | - | 252.34 |
| LTD | -12.66 | -101.28 |
| **Total Other** | **-1,296.36** | **-16,881.23** |
| Net Pay | - | - |

### Company Taxes & Contributions

| Item | Current | YTD |
|---|---|---|
| Social Security Company | 93.76 | 787.93 |
| Medicare Company | 21.92 | 184.27 |
| Federal Unemployment | - | 42.00 |
| IA - Unemployment Company | 3.25 | 27.16 |
| IA - Admin. Surcharge | - | - |
| IA - Reserve Fund | - | - |
| 401(k) Safe Harbor-Employee | 81.05 | 678.94 |
| **Total Company** | **199.98** | **1,720.30** |

**Paycheck Detail Report**

ORTHOPAEDIC SPECIALISTS, P.C.
3385 DEXTER CT STE 300 | DAVENPORT, IA 528073471

## Paycheck Detail Report

Thole, Susan M                    Pay Period: Apr 15 - Apr 28, 2019                    Chk # d09499

| Earnings | | | | Taxes | | | | Other Additions/Deductions | | | Company Taxes & Contributions | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Earnings Item | Hours | Current | YTD | Tax | Current | YTD | Item | | Current | YTD | Item | Current | YTD |
| Bonus - Nurse | - | | 872.28 | Federal Withholding | -143.00 | -1,372.00 | 401(k) | | -158.13 | -1,515.97 | Social Security Company | 91.30 | 879.23 |
| Holiday-Nurse | - | | 477.36 | Social Security Employee | -91.30 | -879.23 | AFLAC - PreTax | | -13.32 | -119.88 | Medicare Company | 21.36 | 205.63 |
| Overtime-Nurse | - | | 7.46 | Medicare Employee | -21.36 | -205.63 | Dental Ins Pre-Tax | | -13.40 | -120.60 | Federal Unemployment | - | 42.00 |
| Sick Pay-Nurse | - | | - | Medicare Employee Add'l Tax | - | - | Health Ins Pre-Tax | | -78.00 | -702.00 | IA - Unemployment Company | 3.16 | 30.32 |
| Vacation-Nurse | 20.00 | 397.80 | 2,685.15 | IA - Withholding | -61.00 | -557.00 | Vision Ins Pre-Tax | | -4.01 | -36.09 | IA - Admin. Surcharge | - | - |
| Wages-Nurse | 59.50 | 1,183.46 | 11,317.44 | | | | AFLAC - AfterTax | | -25.92 | -233.28 | IA - Reserve Fund | - | - |
| | | | | | | | Direct Deposit | | -1,023.54 | -9,620.79 | 401(k) Safe Harbor-Employee | 79.06 | 758.00 |
| | | | | | | | Expense Reimbursement | | 84.38 | 315.72 | | | |
| | | | | | | | LTD | | -12.66 | -113.94 | | | |
| Total Earnings | 79.50 | 1,581.26 | 15,159.69 | Total Taxes | -316.66 | -3,013.86 | Total Other | | -1,264.60 | -12,146.83 | Total Company | 194.88 | 1,915.18 |
| | | | | | | | Net Pay | | - | | | | |

**Paycheck Detail Report**

**ORTHOPAEDIC SPECIALISTS, P.C.**
3385 DEXTER CT STE 300 | DAVENPORT, IA 528073471

## Paycheck Detail Report

**Thole, Susan M** — Pay Period: Apr 28 - May 11, 2019 — Chk # 099575

### Earnings

| Earnings Item | Hours | Current | YTD |
|---|---|---|---|
| Bonus - Nurse | - | | 672.28 |
| Holiday - Nurse | - | | 477.36 |
| Overtime - Nurse | 0.50 | 14.92 | 22.38 |
| Sick Pay - Nurse | - | | - |
| Vacation - Nurse | - | | 2,685.15 |
| Wages - Nurse | 80.00 | 1,591.20 | 12,908.64 |
| **Total Earnings** | **80.50** | **1,606.12** | **16,765.81** |

### Taxes

| Tax | Current | YTD |
|---|---|---|
| Federal Withholding | -145.00 | -1,517.00 |
| Social Security Employee | -92.84 | -972.07 |
| Medicare Employee | -21.71 | -227.34 |
| Medicare Employee Add'l Tax | - | - |
| IA - Withholding | -62.00 | -619.00 |
| **Total Taxes** | **-321.55** | **-3,335.41** |

### Other Additions/Deductions

| Item | Current | YTD |
|---|---|---|
| 401(k) | -160.61 | -1,676.58 |
| AFLAC - PreTax | -13.32 | -133.20 |
| Dental Ins Pre-Tax | -13.40 | -134.00 |
| Health Ins Pre-Tax | -78.00 | -780.00 |
| Vision Ins Pre-Tax | -4.01 | -40.10 |
| AFLAC - AfterTax | -25.92 | -259.20 |
| Direct Deposit | -1,062.49 | -10,683.28 |
| Expense Reimbursement | 85.84 | 402.56 |
| LTD | -12.66 | -126.60 |
| **Total Other** | **-1,284.57** | **-13,430.40** |
| Net Pay | - | - |

### Company Taxes & Contributions

| Item | Current | YTD |
|---|---|---|
| Social Security Company | 92.84 | 972.07 |
| Medicare Company | 21.71 | 227.34 |
| Federal Unemployment | - | 42.00 |
| IA - Unemployment Company | 3.21 | 33.53 |
| IA - Admin. Surcharge | - | - |
| IA - Reserve Fund | - | - |
| 401(k) Safe Harbor-Employee | 80.31 | 838.31 |
| **Total Company** | **198.07** | **2,113.25** |

Orthopaedic Specialists, P.C.
Davenport, IA 52807-3471

Susan M Thole
210 E Franklin St Unit 201
Eldridge, IA 52748

Direct Deposit

| Employee Pay Stub | | Check number: dd9648 | | | Pay Period: 05/12/2019 - 05/25/2019 | | Pay Date: 05/31/2019 |
|---|---|---|---|---|---|---|---|

| Employee | | | | | Status (Fed/State) | Allowances/Extra |
|---|---|---|---|---|---|---|
| Susan M Thole, 210 E Franklin St Unit 201, Eldridge, IA 52748 | | | | | Single/Married | Fed-0/10/IA-0/10 |

| Earnings and Hours | Qty | Rate | Current | YTD Amount |
|---|---|---|---|---|
| Wages-Nurse | 66.00 | 19.89 | 1,312.74 | 14,221.38 |
| Vacation-Nurse | 16.00 | 19.89 | 318.24 | 3,003.39 |
| Overtime-Nurse | | | | 22.38 |
| Holiday-Nurse | | | | 477.36 |
| Bonus - Nurse | | | | 672.28 |
| | 82.00 | | 1,630.98 | 18,396.79 |

| Direct Deposit | Amount |
|---|---|
| Checking - ***3139 | 992.12 |

**Memo**

Direct Deposit

| Deductions From Gross | Current | YTD Amount |
|---|---|---|
| 401(k) | -163.10 | -1,839.68 |
| Health Ins Pre-Tax | -78.00 | -858.00 |
| Dental Ins Pre-Tax | -13.40 | -147.40 |
| Vision Ins Pre-Tax | -4.01 | -44.11 |
| AFLAC - PreTax | -13.32 | -146.52 |
| | -271.83 | -3,035.71 |

| Taxes | Current | YTD Amount |
|---|---|---|
| Medicare Employee Addl Tax | 0.00 | 0.00 |
| Federal Withholding | -148.00 | -1,665.00 |
| Social Security Employee | -94.38 | -1,066.45 |
| Medicare Employee | -22.07 | -249.41 |
| IA - Withholding | -64.00 | -683.00 |
| | -328.45 | -3,663.86 |

| Adjustments to Net Pay | Current | YTD Amount |
|---|---|---|
| LTD | -12.66 | -139.26 |
| AFLAC - AfterTax | -25.92 | -285.12 |
| Expense Reimbursement | | 402.56 |
| | -38.58 | -21.82 |

| Net Pay | 992.12 | 11,675.40 |
|---|---|---|

Orthopaedic Specialists, P.C., Davenport, IA 52807-3471

Orthopaedic Specialists, P.C.
Davenport, IA 52807-3471

Susan M Thole
210 E Franklin St Unit 201
Eldridge, IA 52748

Direct Deposit

| **Employee Pay Stub** | Check number: **dd9721** | | Pay Period: 05/26/2019 - 06/08/2019 | | Pay Date: 06/14/2019 |

| **Employee** | | | | **Status (Fed/State)** | **Allowances/Extra** |
|---|---|---|---|---|---|
| Susan M Thole, 210 E Franklin St Unit 201, Eldridge, IA 52748 | | | | Single/Married | Fed-0/10/IA-0/10 |

| **Earnings and Hours** | **Qty** | **Rate** | **Current** | **YTD Amount** |
|---|---|---|---|---|
| Wages-Nurse | 71.75 | 19.89 | 1,427.11 | 15,648.49 |
| Vacation-Nurse | 1.00 | 19.89 | 19.89 | 3,023.28 |
| Holiday-Nurse | 8.00 | 19.89 | 159.12 | 636.46 |
| Overtime-Nurse | | | | 22.38 |
| Bonus - Nurse | | | | 672.28 |
| | 80.75 | | 1,606.12 | 20,002.91 |

| **Deductions From Gross** | | | **Current** | **YTD Amount** |
|---|---|---|---|---|
| 401(k) | | | -160.61 | -2,000.29 |
| Health Ins Pre-Tax | | | -78.00 | -936.00 |
| Dental Ins Pre-Tax | | | -13.40 | -160.80 |
| Vision Ins Pre-Tax | | | -4.01 | -48.12 |
| AFLAC - PreTax | | | -13.32 | -159.84 |
| | | | -269.34 | -3,305.05 |

| **Taxes** | | | **Current** | **YTD Amount** |
|---|---|---|---|---|
| Medicare Employee Addl Tax | | | 0.00 | 0.00 |
| Federal Withholding | | | -145.00 | -1,810.00 |
| Social Security Employee | | | -92.84 | -1,159.29 |
| Medicare Employee | | | -21.71 | -271.12 |
| IA - Withholding | | | -62.00 | -745.00 |
| | | | -321.55 | -3,985.41 |

| **Adjustments to Net Pay** | | | **Current** | **YTD Amount** |
|---|---|---|---|---|
| LTD | | | -12.66 | -151.92 |
| AFLAC - AfterTax | | | -25.92 | -311.04 |
| Expense Reimbursement | | | | 402.56 |
| | | | -38.58 | -60.40 |

| **Net Pay** | | | 976.65 | 12,652.05 |

| **Direct Deposit** | **Amount** |
|---|---|
| Checking - ***3139 | 976.65 |

**Memo**
Direct Deposit

Orthopaedic Specialists, P.C., Davenport, IA 52807-3471

## Payment Detail Listing

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 80546 Thole, Susan M. | 11/02/18 | 3605503 | A.C.H | 425.00 | 66.41 | 12.75 | 32.94 | 345.84 |

| Earnings | Hours, Units | | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 32.92 | | 425.00 | FED TAX | 26.99 | 412.25 | 401k | 12.75 | SSTAX CO | 26.35 | 425.00 |
| | | | | SS TAX | 26.35 | 425.00 | | | MEDTX CO | 6.16 | 425.00 |
| | | | | MEDI TAX | 6.16 | 425.00 | | | FUTA TAX | | |
| | | | | IA TAX | 6.91 | 412.25 | | | IA UITAX | .43 | 425.00 |

Dir Dep Distribution   Bank ID    Bank Account  Number   Deposit Amount Description
                                                         345.84 Checking

| 80546 Thole, Susan M. | 11/16/18 | 3626731 | A.C.H | 422.15 | 65.81 | 12.66 | 32.71 | 343.68 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Hours, Units | | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 32.70 | | 422.15 | FED TAX | 26.72 | 409.49 | 401k | 12.66 | SSTAX CO | 26.17 | 422.15 |
| | | | | SS TAX | 26.17 | 422.15 | | | MEDTX CO | 6.12 | 422.15 |
| | | | | MEDI TAX | 6.12 | 422.15 | | | FUTA TAX | | |
| | | | | IA TAX | 6.80 | 409.49 | | | IA UITAX | .42 | 422.15 |

Dir Dep Distribution  Bank ID   Bank Account Number   Deposit Amount Description
                                                      343.68 Checking

| 80546 Thole, Susan M. | 11/19/18 | 1936844 | System | 25.00 | 5.42 | 0.00 | 1.94 | 19.58 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Hours, Units | | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHRINK | | | 25.00 | FED TAX | 2.50 | 25.00 | | | SSTAX CO | 1.55 | 25.00 |
| | | | | SS TAX | 1.55 | 25.00 | | | MEDTX CO | .36 | 25.00 |
| | | | | MEDI TAX | .36 | 25.00 | | | FUTA TAX | | |
| | | | | IA TAX | 1.01 | 25.00 | | | IA UITAX | .03 | 25.00 |

| 80546 Thole, Susan M. | 11/19/18 | 1948879 | System | 927.24 | 230.11 | 0.00 | 71.87 | 697.13 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Hours, Units | | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| CASH BNS | | | 927.24 | FED TAX | 109.34 | 927.24 | | | SSTAX CO | 57.49 | 927.24 |
| | | | | SS TAX | 57.49 | 927.24 | | | MEDTX CO | 13.45 | 927.24 |
| | | | | MEDI TAX | 13.45 | 927.24 | | | FUTA TAX | | |
| | | | | IA TAX | 49.83 | 927.24 | | | IA UITAX | .93 | 927.24 |

| 80546 Thole, Susan M. | 11/30/18 | 3648174 | A.C.H | 330.37 | 46.28 | 9.91 | 25.60 | 274.18 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Hours, Units | | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 25.59 | | 330.37 | FED TAX | 17.82 | 320.46 | 401k | 9.91 | SSTAX CO | 20.48 | 330.37 |
| | | | | SS TAX | 20.48 | 330.37 | | | MEDTX CO | 4.79 | 330.37 |
| | | | | MEDI TAX | 4.79 | 330.37 | | | FUTA TAX | | |
| | | | | IA TAX | 3.19 | 320.46 | | | IA UITAX | .33 | 330.37 |

Dir Dep Distribution   Bank ID   Bank Account   Deposit Amount Description
                                                274.18 Checking

| 80546 Thole, Susan M. | 12/14/18 | 3670007 | A.C.H | 487.09 | 79.63 | 14.61 | 37.75 | 392.85 |
|---|---|---|---|---|---|---|---|---|

| Earnings | Hours, Units | | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 37.73 | | 487.09 | FED TAX | 33.02 | 472.48 | 401k | 14.61 | SSTAX CO | 30.20 | 487.09 |
| | | | | SS TAX | 30.20 | 487.09 | | | MEDTX CO | 7.06 | 487.09 |
| | | | | MEDI TAX | 7.06 | 487.09 | | | FUTA TAX | | |

## Payment Detail Listing

| PR260 Date 06/17/19 | | | Company 5252  KNIK TRIP INC | | | | | Page    2 |
| Time 12:09 | | | Payment Detail Listing | | | | | |
| | | | Date Range 11/01/18 - 12/31/18 | | | | | |

| Employee Name | Date | Pmt Nbr | Type | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| 80546 Thole, Susan M. | 12/14/18 | 3670007 | A.C.H | 487.09 | 79.63 | 14.61 | 37.75 | 392.85 |

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| | 9.35 | | IA TAX | | 472.48 | | | IA UITAX | .49 | 487.09 |

| Dir Dep Distribution | Bank | TR | Bank No. | Number | Deposit Amount | Description |
|---|---|---|---|---|---|---|
| | | | | | 392.85 | Checking |

| 80546 Thole, Susan M. | 12/28/18 | 3691967 | A.C.H | 104.18 | 7.97 | | 3.13 | 8.07 | 93.08 |

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 8.07 | 104.18 | FED TAX | | 101.05 | 401k | 3.13 | SSTAX CO | 6.46 | 104.18 |
| | | | SS TAX | 6.46 | 104.18 | | | MEDTX CO | 1.51 | 104.18 |
| | | | MEDI TAX | 1.51 | 104.18 | | | FUTA TAX | | |
| | | | IA TAX | | 101.05 | | | IA UITAX | .10 | 104.18 |

| Dir Dep Distribution | Bank | TR | Bank Account Number | Deposit Amount | Description |
|---|---|---|---|---|---|
| | | | | 93.08 | Checking |

| | | | | Gross Pay | Tax Deds | Other Deds | Company Deds | Net Pay |
|---|---|---|---|---|---|---|---|---|
| Totals Employee | 80546 | | | 2,721.03 | 501.63 | 53.06 | 210.88 | 2,166.34 |

| Earnings | Hours, Units | Amount | Tax Ded | Amount | Taxable | Other Ded | Amount | Cpy Ded | Amount | Taxable |
|---|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 137.01 | 1,768.79 | FED TAX | 216.39 | 2,667.97 | 401k | 53.06 | SSTAX CO | 168.70 | 2,721.03 |
| SERINK | | 25.00 | SS TAX | 168.70 | 2,721.03 | | | MEDTX CO | 39.45 | 2,721.03 |
| CASH BNS | | 927.24 | MEDI TAX | 39.45 | 2,721.03 | | | FUTA TAX | | |
| | | | IA TAX | 77.09 | 2,667.97 | | | IA UITAX | 2.73 | 2,721.03 |

| | Total ACH | 1,449.63 |
|---|---|---|

# KWIK TRIP inc.

1626 Oak St
La Crosse, WI 54603

| Name | SUSAN THOLE | |
|---|---|---|
| Co-worker # | 80546 | Store/Dept # 299 |
| Payroll | BW - Retail Fr - Th | |
| Pay Period | 12/21/2018 to 01/03/2019 | |
| Pay Date | 01/11/2019 | |

**299**

SUSAN THOLE
210 E FRANKLIN ST APT 201
ELDRIDGE IA 52748-1325

| Earnings | + Exp Reimb. | - Tax Exempt Ded | - Non Tax Exempt Ded | - Taxes | = Net Pay |
|---|---|---|---|---|---|
| 608.10 | 0.00 | 18.24 | 0.00 | 105.19 | 484.67 |

### EARNINGS AND DEDUCTIONS

| CATEGORY | Hours | Rate | Retro Amt | Current Amt | Total | YTD Amt |
|---|---|---|---|---|---|---|
| **EARNINGS** | | | | | | |
| Regular time | 20.45 | 12.91 | | 264.00 | 264.00 | 264.00 |
| Holiday Worked | 8.10 | 12.91 | | 104.57 | 104.57 | 104.57 |
| Vacation Hours Paid | 14.50 | 12.91 | | 187.20 | 187.20 | 187.20 |
| OT Premium | 4.02 | 6.46 | | 25.97 | 25.97 | 52.33 |
| OT Premium | 4.08 | 6.46 | | 26.36 | 26.36 | |
| Hours/Earnings Total | 43.05 | | | 608.10 | 608.10 | 608.10 |
| **DEDUCTIONS (PRE-TAX)** | | | | | | |
| 401K Pre Tax Deferra | | | | 18.24 | 18.24 | 18.24 |
| Total | | | | 18.24 | 18.24 | 18.24 |
| **TAXES** | | | | | | |
| **Federal** | FED | | | | | |
| TX Withholding Tax | | | | 45.78 | 45.78 | 45.78 |
| TX EE Social Security Tax | | | | 37.70 | 37.70 | 37.70 |
| TX EE Medicare Tax | | | | 8.82 | 8.82 | 8.82 |
| **State** | IA | | | | | |
| TX Withholding Tax | | | | 12.89 | 12.89 | 12.89 |
| Total | | | | 105.19 | 105.19 | 105.19 |

### PAYMENT DETAILS

| Method | Detail | Amount | Currency |
|---|---|---|---|
| Bank transfer (ACH PPD) | DU TRAC COMMUNITY CU ***3139 | 484.67 | USD |

# KWIK TRIP INC.

1626 Oak St
La Crosse, WI 54603

| | |
|---|---|
| Name | SUSAN THOLE |
| Co-worker # | 80546     Store/Dept #   299 |
| Payroll | BW - Retail Fr - Th |
| Pay Period | 01/04/2019 to 01/17/2019 |
| Pay Date | 01/25/2019 |

299

SUSAN THOLE
210 E FRANKLIN ST APT 201
ELDRIDGE IA 52748-1325

| Earnings | + Exp Reimb. | - Tax Exempt Ded | - Non Tax Exempt Ded | - Taxes | = Net Pay |
|---|---|---|---|---|---|
| 170.80 | 0.00 | 5.12 | 0.00 | 15.01 | 150.67 |

## EARNINGS AND DEDUCTIONS

| CATEGORY | | Hours | Rate | Retro Amt | Current Amt | Total | YTD Amt |
|---|---|---|---|---|---|---|---|
| **EARNINGS** | | | | | | | |
| Regular time | | 13.23 | 12.91 | | 170.80 | 170.80 | 434.80 |
| Holiday Worked | | | | | | | 104.57 |
| Vacation Hours Paid | | | | | | | 187.20 |
| OT Premium | | | | | | | 52.33 |
| Hours/Earnings Total | | 13.23 | | | 170.80 | 170.80 | 778.90 |
| **DEDUCTIONS (PRE-TAX)** | | | | | | | |
| 401K Pre Tax Deferral | | | | | 5.12 | 5.12 | 23.36 |
| Total | | | | | 5.12 | 5.12 | 23.36 |
| **TAXES** | | | | | | | |
| Federal | FED | | | | | | |
| TX Withholding Tax | | | | | 1.95 | 1.95 | 47.73 |
| TX EE Social Security Tax | | | | | 10.59 | 10.59 | 48.29 |
| TX EE Medicare Tax | | | | | 2.47 | 2.47 | 11.29 |
| State | IA | | | | | | |
| TX Withholding Tax | | | | | | | 12.89 |
| Total | | | | | 15.01 | 15.01 | 120.20 |

## PAYMENT DETAILS

| Method | Detail | Amount | Currency |
|---|---|---|---|
| Bank transfer (ACH PPD) | DU TRAC COMMUNITY CU ***3139 | 150.67 | USD |

# KWIK TRIP inc.

1626 Oak St
La Crosse, WI 54603

| Name | SUSAN THOLE |
| Co-worker # | 80546    Store/Dept #   299 |
| Payroll | BW - Retail Fr - Th |
| Pay Period | 01/18/2019 to 01/31/2019 |
| Pay Date | 02/08/2019 |

299

SUSAN THOLE
210 E FRANKLIN ST APT 201
ELDRIDGE IA  52748-1325

| Earnings | + Exp Reimb. | - Tax Exempt Ded | - Non Tax Exempt Ded | - Taxes | = Net Pay |
|---|---|---|---|---|---|
| 226.31 | 0.00 | 6.79 | 0.00 | 24.66 | 194.86 |

## EARNINGS AND DEDUCTIONS

| CATEGORY | Hours | Rate | Retro Amt | Current Amt | Total | YTD Amt |
|---|---|---|---|---|---|---|
| **EARNINGS** | | | | | | |
| Regular time | 17.53 | 12.91 | | 226.31 | 226.31 | 661.11 |
| Holiday Worked | | | | | | 104.57 |
| Vacation Hours Paid | | | | | | 187.20 |
| OT Premium | | | | | | 52.33 |
| Hours/Earnings Total | 17.53 | | | 226.31 | 226.31 | 1,005.21 |
| **DEDUCTIONS (PRE-TAX)** | | | | | | |
| 401K Pre Tax Deferral | | | | 6.79 | 6.79 | 30.15 |
| Total | | | | 6.79 | 6.79 | 30.15 |
| **TAXES** | | | | | | |
| Federal | FED | | | | | |
| TX Withholding Tax | | | | 7.34 | 7.34 | 55.07 |
| TX EE Social Security Tax | | | | 14.03 | 14.03 | 62.32 |
| TX EE Medicare Tax | | | | 3.29 | 3.29 | 14.58 |
| State | IA | | | | | |
| TX Withholding Tax | | | | | | 12.89 |
| Total | | | | 24.66 | 24.66 | 144.86 |

## PAYMENT DETAILS

| Method | Detail | Amount | Currency |
|---|---|---|---|
| Bank transfer (ACH PPD) | DU TRAC COMMUNITY CU ***3139 | 194.86 | USD |

# KWIK TRIP INC.

1626 Oak St
La Crosse, WI 54603

| Name | SUSAN THOLE | |
|---|---|---|
| Co-worker # | 80546 | Store/Dept # 299 |
| Payroll | BW - Retail Fr - Th | |
| Pay Period | 02/01/2019 to 02/14/2019 | |
| Pay Date | 02/22/2019 | |

299

SUSAN THOLE
210 E FRANKLIN ST APT 201
ELDRIDGE IA 52748-1325

| Earnings | + Exp Reimb. | - Tax Exempt Ded | + Non Tax Exempt Ded | - Taxes | = Net Pay |
|---|---|---|---|---|---|
| 351.09 | 0.00 | 10.38 | 0.00 | 49.72 | 285.99 |

**EARNINGS AND DEDUCTIONS**

| CATEGORY | Hours | Rate | Retro.Amt | Current Amt | Total | YTD Amt |
|---|---|---|---|---|---|---|
| **EARNINGS** | | | | | | |
| Regular time | 26.78 | 12.91 | | 345.73 | 345.73 | 1,006.84 |
| Holiday Worked | | | | | | 104.57 |
| Vacation Hours Paid | | | | | | 187.20 |
| Prizes & Awards | | | 5.00 | | 5.00 | 5.00 |
| OT Premium | 4.02 | 6.50 | 0.36 | | 0.36 | 52.69 |
| Hours/Earnings Total | 26.78 | | 5.36 | 345.73 | 351.09 | 1,356.30 |
| **DEDUCTIONS (PRE-TAX)** | | | | | | |
| 401K Pre Tax Deferra | | | | 10.38 | 10.38 | 40.53 |
| Total | | | | 10.38 | 10.38 | 40.53 |
| **TAXES** | | | | | | |
| Federal | FED | | | | | |
| TX Withholding Tax | | | | 19.46 | 19.46 | 74.53 |
| TX EE Social Security Tax | | | | 21.77 | 21.77 | 84.09 |
| TX EE Medicare Tax | | | | 5.09 | 5.09 | 19.67 |
| State | IA | | | | | |
| TX Withholding Tax | | | | 3.40 | 3.40 | 16.29 |
| Total | | | | 49.72 | 49.72 | 194.58 |

**PAYMENT DETAILS**

| Method | Detail | Amount | Currency |
|---|---|---|---|
| Bank transfer (ACH PPD) | DU TRAC COMMUNITY CU ***3139 | 285.99 | USD |

# KWIK TRIP INC.

1626 Oak St
La Crosse, WI 54603

| | |
|---|---|
| Name | SUSAN THOLE |
| Co-worker # | 80546   Store/Dept #   299 |
| Payroll | BW - Retail Fr - Th |
| Pay Period | 02/15/2019 to 02/28/2019 |
| Pay Date | 03/08/2019 |

299

SUSAN THOLE
210 E FRANKLIN ST APT 201
ELDRIDGE IA 52748-1325

| Earnings | + Exp Reimb. | - Tax Exempt Ded | - Non Tax Exempt Ded | - Taxes | = Net Pay |
|---|---|---|---|---|---|
| 105.22 | 0.00 | | 0.00 | 8.04 | 97.18 |

## EARNINGS AND DEDUCTIONS

| CATEGORY | Hours | Rate | Retro Amt. | Current Amt | Total | YTD Amt |
|---|---|---|---|---|---|---|
| **EARNINGS** | | | | | | |
| Regular time | 8.15 | 12.91 | | 105.22 | 105.22 | 1,112.06 |
| Holiday Worked | | | | | | 104.57 |
| Vacation Hours Paid | | | | | | 187.20 |
| Prizes & Awards | | | | | | 5.00 |
| OT Premium | | | | | | 52.69 |
| Hours/Earnings Total | 8.15 | | | 105.22 | 105.22 | 1,461.52 |
| **DEDUCTIONS (PRE-TAX)** | | | | | | |
| 401K Pre Tax Deferral | | | | | | 40.53 |
| Total | | | | 0.00 | | 40.53 |
| **TAXES** | | | | | | |
| Federal | FED | | | | | |
| TX Withholding Tax | | | | | | 74.53 |
| TX EE Social Security Tax | | | | 6.52 | 6.52 | 90.61 |
| TX EE Medicare Tax | | | | 1.52 | 1.52 | 21.19 |
| State | IA | | | | | |
| TX Withholding Tax | | | | | | 16.29 |
| Total | | | | 8.04 | 8.04 | 202.62 |

## PAYMENT DETAILS

| Method | Detail | Amount | Currency |
|---|---|---|---|
| Bank transfer (ACH PPD) | DU TRAC COMMUNITY CU ***3139 | 97.18 | USD |